**Kirby K. ARBAUGH, Plaintiff–Appellant,**

---

* The Honorable David S. Doty, United States District Judge for the District of Minnesota.

**Alona Arbaugh, Plaintiff,**

v.

**AG PROCESSING, INC., doing business as Harrison Farm Center, Defendant–Appellee.**

No. 03–2896.

United States Court of Appeals, Eighth Circuit.

Submitted Jan. 14, 2004.

Decided Jan. 21, 2004.

Frederick S. Spencer, Mountain Home, AR, for Plaintiff-Appellant.

Randy P. Murphy, Anderson & Murphy, Little Rock, AR, for Defendant-Appellee.

Before LOKEN, Chief Judge, FAGG and BOWMAN, Circuit Judges.

PER CURIAM.

Kirby K. Arbaugh suffered severe injuries by an electrical shock when he touched a machine that was wired to an electrical box at his place of employment, AG Processing, Inc. The electrical box had been fixed earlier by a protesting coworker who told AG Processing he was ignorant about electrical wiring. Arbaugh brought this diversity action against AG Processing seeking damages for his personal injury. AG Processing filed a motion to dismiss asserting the complaint was barred by the exclusive-remedy provision of the Arkansas Workers' Compensation Act, Ark.Code Ann. § 11–9–105. Arbaugh alleged the exclusive-remedy provision did not apply because AG Processing committed an intentional tort when it forced an unskilled employee to repair the electrical box. Arbaugh did not allege AG Processing specifically intended to injure, however. The district court * dismissed the action with prejudice, holding Arbaugh's claims arose out of his employment and thus were barred by the Act's exclusive-remedy provision. Arbaugh appeals.

Having reviewed the issues raised by Arbaugh de novo, we agree with the district court's view of state law. The Act's exclusive-remedy provision bars complaints for work-related injuries unless the employer wilfully intended to injure the employee. *See White v. Apollo–Lakewood, Inc.,* 290 Ark. 421, 720 S.W.2d 702, 703 (1985). Although Arbaugh has no remedy under the Act for a safety violation, his injury is within the scope of the Act and thus is limited to the Act's remedies. Further, the Act's exclusive-remedy provision is authorized by the Arkansas Constitution and consistent with the Fourteenth Amendment's Due Process Clause. *See Smith v. Gould, Inc.,* 918 F.2d 1361, 1364 (8th Cir.1990). We thus affirm without extended opinion. *See* 8th Cir. R. 47B.

---

* The Honorable Jimm Larry Hendren, Chief Judge, United States District Court for the